# IN THE COUNTY COURT OF THE THIRD JUDICIAL CIRCUIT
## IN AND FOR COLUMBIA COUNTY, FLORIDA

ELAINE SORRELLS,

        Plaintiff,

v.

CLARITY SERVICES, INC.,

        Defendant.

_____/

Case No.: **26-1000-CC**

## COMPLAINT AND DEMAND FOR JURY TRIAL

COMES NOW, Plaintiff, ELAINE SORRELLS ("Plaintiff"), by and through the undersigned counsel, and hereby files this Complaint against Defendant, CLARITY SERVICES, INC. ("Clarity"), and states as follows:

## PRELIMINARY STATEMENT

1. This is an action for damages not exceeding $50,000, exclusive of attorney's fees and costs brought by Plaintiff against Clarity for violations of the *Fair Credit Reporting Act*, 15 U.S.C. § 1681, *et seq.* ("FCRA").

## JURISDICTION AND VENUE

2. Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p, and §34.01, Fla. Stat.

3. Clarity is subject to the provisions of the FCRA and to the jurisdiction of this Court pursuant to § 34.01, Fla. Stat.

4. Venue is proper in Columbia County, because the acts complained of were committed and/or caused by the Defendant within Columbia County.

## PARTIES

5.      Plaintiff is a natural person and at all times relevant resided in Lake City, Columbia County, Florida.

6.      Plaintiff is a *Consumer* as defined by the FCRA, 15 U.S.C. § 1681a(c).

7.      Clarity is a Delaware corporation with a principal business address of 475 Anton Blvd., Costa Mesa, CA 92626.

8.      Clarity is registered to conduct business in the State of Florida, where its Registered Agent is CT Corporation System, 1200 South Pine Island Road., Plantation, FL 33324.

9.      Clarity is a nationwide *Consumer Reporting Agency* ("CRA") within the meaning of the FCRA, 15 U.S.C. § 1681a(f), in that it, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and uses various means of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically including mail, internet, and/or telephone communications.

## FACTUAL ALLEGATIONS

### Clarity Produces Clearly Erroneous Report on Plaintiff

10.     Around January 2022, Clarity began maintaining a credit file on Plaintiff.

11.     At or near this same time, Clarity incorporated credit information belonging to "Mary Lesniak" into its credit file regarding Plaintiff.

12.     Thereafter, Clarity's credit file on Plaintiff stated her name is Elaine Sorrells, and that she is also known as Mary Lesniak. *See* **Exhibit "A,"** Plaintiff's January 16, 2026 Clarity Credit Report.

13. Plaintiff has never used nor applied for credit using the name "Mary Lesniak."

14. On information and belief, Clarity's file on Plaintiff is an example of a mixed file.

15. A *mixed file* is a credit file that contains information concerning two or more people, rather than the one person about whom it should relate.

16. On information and belief, the *mixed file* resulted from Clarity's reckless and improper methods by which it connects data reported to it by various furnishers and incorporates that data into its files.

17. In an aggressive attempt to match every record reported, Clarity's automated system often erroneously matches information to a consumer's credit file with minimal commonalities.

18. These erroneous matches occur even when the data from Clarity's furnishers of information contains substantially different identifying information from that of the actual consumer.

19. Clarity knows that its automated systems erroneously match tradeline information to incorrect consumers' credit files with minimal commonalities.

20. Despite such knowledge, Clarity has declined to correct its systems.

21. Clarity, as a CRA, has a legal obligation to use reasonable procedures to assure the maximum possible accuracy of its consumer reports. 15 U.S.C. § 1681e(b).

22. Despite its obligation, Clarity has sold at least twenty (20) consumer reports to Plaintiff's creditors since it first "mixed" Plaintiff's file.

23. On information and belief, each of these twenty (20) consumer reports contained the information belonging to "Mary Lesniak."

24. Upon learning that Clarity now believes she is also known as "Mary Lesniak," which is clearly not her, Plaintiff became emotionally distraught, as Clarity's reports concerning her contain egregiously wrong information.

25. One of the products Clarity sells to lenders is called *Clear Digital Identity*™, which it describes as a service that "cross-references application information, phone and email details, and exclusive Clarity data to authenticate consumer identities and detect application fraud . . . . Comparing a consumer's personal information against phone, email and Clarity data helps to validate the legitimacy of an applicant's information and gives lenders a much greater assurance that applicants are who they claim to be. A failure to authenticate some of the data points can indicate fraud." *See* Clarity Services, Inc., https://www.clarityservices.com/solutions/fraud/clear-digital-identity/ (last visited July 22, 2022).

26. Upon information and belief, the presence of the name, date of birth, and other information belonging to "Mary Lesniak" combined with Plaintiff's actual personal information, has or will result in Plaintiff's credit applications being falsely flagged as potentially fraudulent and thus denied.

27. As evidenced by the glaring errors in its reports, Clarity failed to use reasonable procedures in producing the consumer reports regarding Plaintiff which it sold to many creditors, and potential creditors, as any reasonable procedure would have determined that information about another individual was mixed with Plaintiff's data.

28. Clarity could reasonably foresee that selling reports which contained data belonging to an unrelated individual would cause significant harm to Plaintiff.

29. Similarly, Clarity could reasonably foresee that producing credit reports which contain information about other persons – especially persons so obviously not the subject of the

credit report – would likely cause harm to the consumer for whom the report was created and for others (e.g., Mary Lesniak) whose information was thereby improperly disclosed.

30.    In January 2026, Plaintiff requested a consumer credit disclosure from Clarity.

31.    Pursuant to 15 U.S.C. § 1681g(a), upon receipt of Plaintiff's request, Clarity was required to "clearly and accurately" disclose *all* information in Plaintiff's file at the time of her request, as well as the *sources of information relied upon.*

32.    A request for a consumer disclosure inherently includes a request for the sources of information relied upon; see *Brauer v. ExamOne World Wide Inc.*, No. 222CV07760MEMFJC, 2023 WL 4695899 (C.D. Cal. July 19, 2023) (stating "… these sources clearly fall within the plain language definition of "file," and should have been provided to Brauer when he requested his file.)

33.    As a CRA, Clarity knows that the FCRA requires it to disclose the sources of information relied upon in compiling the consumer's credit report when providing a consumer disclosure. *Id.*

34.    However, when providing Plaintiff with her disclosure, Clarity failed to disclose all of the source(s) of information upon which it relied to determine Plaintiff was known as (or is) Mary Lesniak.

35.    Clarity similarly failed to disclose all the sources of information upon which it relied to determine that Plaintiff had another date of birth, as it reported two (2) different dates of birth, spanning from 1969 to 1971.

36.    Clarity also reported that Plaintiff has three (3) drivers' licenses, even though that is not permissible under Florida law.

37.    One of the purported Florida license numbers is twelve (12) characters in length,

ending in -6871, which should have been a dead give-away to Clarity as all Florida driver's licenses contain thirteen (13) characters.

38.     Despite this information being impossible to be true, Clarity reported this information in reports it sold about Plaintiff.

39.     In its consumer credit disclosure, Clarity redacted all but the last four digits of the three (3) driver's licenses Plaintiff supposedly has.

40.     Clarity provides the full license numbers in reports it sells to its customers but redacts the information in disclosures to consumers.

41.     Nothing in the FCRA allowed Clarity to redact this information, but it did so anyway.

42.     Clarity specifically chose which information to disclose in its consumer report, and therefore acted willfully in preparing a deficient report. In the alternative, Clarity has acted with gross recklessness and a complete disregard for the rights of consumers to have accurate and complete reports generated about them and to receive such reports.

43.     For example, on January 3, 2022, the online sub-prime lenders Ascend Loans, Credit Ninja, and Bright Lending requested a credit report from Clarity concerning Mary Lesniak, date of birth 1971, with a driver's license ending in -2535[1].

44.     Rather than furnish a report concerning Mary Lesniak, Clarity instead furnished reports concerning Plaintiff, who was born in 1969 and does not hold a driver's license ending in -2535[1].

45.     Records from Clarity indicate it has furnished reports containing Plaintiff's

_____

[1] The driver's license reported by Ascend Loans, Credit Ninja, and Bright Lending is a license, containing only twelve (12) characters. Clarity should have known this was not correct as Florida license numbers contain thirteen (13) characters.

Page 6 of 15

information in response to requests for reports concerning "Mary Lesniak" on at least three (3) different occasions.

46.    The lenders clearly identified whom they were requesting for a report on, providing Mary Lesniak's name, phone number, and date of birth.

47.    In response, Clarity supplied the lenders with reports with Plaintiff's personal and private information.

48.    Clarity had no reasonable basis to believe in any of the three (3) instances the lender had asked for a report about Mary Lesniak that any other permissible purpose to sell Plaintiff's report to the particular lender existed, despite a requirement under § 1681b(a)(3) to provide reports only in the event permissible purpose to furnish the report exists.

49.    As a result of Clarity's conduct, Plaintiff has suffered damage to her Clarity credit scores as well as damage to her reputation and loss of credit.

50.    Clarity frequently sells reports about consumers to online lenders who requested reports on unrelated individuals and has been sued many times in the past for these actions. See, e.g., *Alexander Gil vs. Clarity Services, Inc.*, case 8:23-cv-00845, M.D. Fla., April 18, 2023 (sale of report of a Florida consumer to online lender requesting report of unrelated Nevada resident); *Donna Ford vs. Clarity Services, Inc.*, case number 4:22-cv-00301-MW-MAF, N.D. Fla., July 2022 (sale of report of a Florida consumer to online lender requesting report of unrelated male Oregon resident as well as an unrelated male Florida resident).

51.    Additionally, Clarity also included e-mail addresses, bank accounts, salary information, employment history and phone numbers belonging to Mary Lesniak in its credit file concerning Plaintiff.

52.    Defendant also engaged in inaccurate and/or materially misleading account

reporting.

53.    For the account regarding One Main Financial, the payment history code indicates an internally inconsistent, mathematically impossible, unverifiable payment history.  It fails to provide a coherent or accurate payment history as required under the FCRA.

54.    Additionally, for the OneMain Financial account, Clarity reported the account as charged off while simultaneously reporting a "Current Amount" of $8,053.00, a current balance of $5,955.00, a past-due amount of $5,955.00, a next-payment amount of $5,955.00, and a different charge-off amount of $5,975.00. As reported, the OneMain account is internally inconsistent, incomplete, and materially misleading because the report presents multiple materially different amounts for the same charged-off account that cannot be coherently reconciled.

55.    For the account regarding Blue Chip d/b/a Spotloan, the account is incomplete, non-transparent, and cannot be reasonably verified, rendering it misleading to any user of the report.

56.    Additionally, for BlueChip d/b/a Spotloan account, Clarity reported an original amount of $800.00, a charge-off amount of $1,786.00, and a current balance and past-due amount of $1,493.00. As reported, the Spotloan account is incomplete and materially misleading because the report presents materially different balance figures for the same charged-off account in a manner that cannot be coherently reconciled from Clarity's reporting.

57.    For the Crane Lending account reported in collections, the account is incomplete and unverifiable, failing to disclose the full payment history required for accurate reporting.

58.    Additionally, for the Crane Lending account, Clarity reported a $682.00 current balance, a $682.00 past-due amount, a delinquency date of April 6, 2023, and 1,014 days in collections, while simultaneously reporting zero total late payments, zero total days late, and zero longest late payment. As reported, the account is internally inconsistent, incomplete, and

materially misleading.

59.    For the account regarding Arrowhead, the account is entirely unverifiable and non-compliant as it contains no usable payment history whatsoever.

60.    Additionally for the Arrowhead account, Clarity reported the account as charged off with a current balance and charge-off amount of $1,700.00, while simultaneously reporting no first payment date, no last payment date, zero total late payments, zero total days late, and no usable payment history supporting the reported charge-off status. Clarity also reported 57 days in collections while reporting a $0.00 past-due amount. As reported, the Arrowhead account is internally inconsistent, incomplete, and materially misleading.

61.    Plaintiff has also suffered severe emotional distress and has spent time and money attempting to correct her file and forcing Clarity to comply with its statutory obligations, and in procuring counsel.

62.    As the aforementioned inaccuracies continue to report as of the date of this filing, Plaintiff hereby requests Clarity, upon receipt of this lawsuit, conduct an investigation and delete the information identified herein from her credit file.

## COUNT I
## CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)

63.    Plaintiff adopts and incorporates paragraphs 1 - 62 as if fully stated herein.

64.    Clarity violated **15 U.S.C. § 1681e(b)** when it failed to follow reasonable procedures to assure maximum possible accuracy of consumer reports sold regarding Plaintiff, as reasonable procedures would not have resulted in Clarity's inclusion of information concerning Mary Lesniak into Plaintiff's reports, nor would it have included false information like her supposed "three" driver's licenses, incorrect employment, and bank records.

65.    Clarity's conduct was willful and intentional, or, alternately, was done with a

reckless disregard for its duties under the FCRA to provide reports with maximum possible accuracy.

66.    Clarity's policies could reasonably be foreseen to cause harm to Plaintiff.

67.    Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages or statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a.    The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.    Reasonable costs and attorneys' fees pursuant to pursuant to 15 U.S.C. § 1681n(a)(3);

c.    Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d.    Such other relief that this Court deems just and proper.

## COUNT II
## CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)
### (Pled in the Alternative to Count I)

68.    Plaintiff adopts and incorporates paragraphs 1 - 62 as if fully stated herein and pled strictly in the alternative to Count I.

69.    Clarity owed Plaintiff a legal duty to utilize reasonable procedures to assure the maximum possible accuracy of her consumer reports.

70.    Clarity breached this duty when it sold reports regarding Plaintiff which included information concerning Mary Lesniak, and when it included false information like her supposed "three" driver's licenses, incorrect employment, and bank records.

71.    Clarity's breach violated 15 U.S.C. § 1681e(b), and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a.    Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681o(a)(1);

b.    Reasonable costs and attorneys' fees pursuant to pursuant to 15 U.S.C. § 1681o(a)(2); and,

c.    Such other relief that this Court deems just and proper.

**COUNT III**
**CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)**

72.    Plaintiff adopts and incorporates paragraphs 1 - 62 as if fully stated herein.

73.    Clarity violated **15 U.S.C. § 1681g(a)(2)** when responding to Plaintiff's request for her consumer disclosure by failing to clearly and accurately disclose to Plaintiff the sources of information relied upon concerning information in her credit file.

74.    15 U.S.C. §1681g requires disclosure of all information in the file.

75.    Clarity knows, through complaints from other consumers, that it does not provide all sources of information as required by the FCRA, yet has declined to correct such omissions in its reports.

76.    Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages and statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.    The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per

violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A), or in the alternative;

    b.      Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

    c.      Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. §1681n(a)(3); and

    d.      Such other relief that this Court deems just and proper.

## COUNT IV
## CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)
### (Pled in the Alternative to Count III)

77.    Plaintiff adopts and incorporates paragraphs 1 - 62 as if fully stated herein and strictly pled in the alternative to Count III.

78.    Clarity owed Plaintiff a legal duty to clearly and accurately disclosure the information in its file on Plaintiff, upon her request, including the sources of such information.

79.    Clarity breached this duty when it failed to disclose the source(s) of information upon which it relied to determine Plaintiff was known as (or is) Mary Lesniak, as well as when it failed to disclose the source(s) of information upon which it relied to determine that Plaintiff had other dates of birth, drivers licenses,etc.

80.    Clarity's breach violated 15 U.S.C. § 1681g(a)(2) and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

    a.      Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

    b.      Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. § 1681o(a)(2); and,

    c.      Such other relief that this Court deems just and proper.

**COUNT V**
**CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681b(a)(3)**

81.  Plaintiff adopts and incorporates paragraphs 1 - 62 as if fully stated herein.

82.  Clarity violated 15 U.S.C. § 1681b(a)(3) when it furnished at least twenty (20) reports to various lenders about Plaintiff in response to a request for a report on an unrelated individual with a different name, date of birth, and driver's license number.

83.  Clarity had no reason to believe it had a permissible purpose to furnish these reports as there are essentially no commonalities between the consumer whom the lenders requested reports on and the Plaintiff.

84.  Clarity knows, through complaints from other consumers, that its automated systems often provide data about unrelated consumers in response to requests for reports by lenders.

85.  Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages and statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.  The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.  Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

c.  Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681n(a)(3); and,

d.  Such other relief that this Court deems just and proper.

## COUNT VI
## <u>CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681b(a)(3)</u>
## <u>(Pled in the Alternative to Count V)</u>

86.    Plaintiff adopts and incorporates paragraphs 1 - 62 as if fully stated herein.

87.    Clarity owed Plaintiff a legal duty to only sell consumer reports on her to end users with a valid permissible purpose.

88.    Clarity breached this duty when it sold at least twenty (20) reports containing Plaintiff's information to lenders seeking a consumer report on an individual not related to Plaintiff.

89.    Furnishing Plaintiff's report in response to a request for a different person is per se impermissible.

90.    Clarity thus violated 15 U.S.C. § 1681b(a)(3), and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE**, Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.    Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.    Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681o(a)(2); and,

c.    Such other relief that this Court deems just and proper.

## <u>JURY TRIAL DEMANDED</u>

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 11th day of June 2026.

Respectfully Submitted,

*/s/ Ethan B. Babb*
**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**DAVID M. BENDER, ESQ.**
Florida Bar. No. 49841
Email: dbender@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

## ATTACHED EXHIBIT LIST

A.     Plaintiff's Clarity Credit Disclosure dated January 16, 2026.

# Clarity Report for SORRELLS, ELAINE

**EXHIBIT "A"**

1/16/2026

## Consumer

Name

SORRELLS, ELAINE

Address

708 NW BELL LAKE CT
LAKE CITY, FL 32055

Reference Number

L8U8HZKE

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

Disclaimer: This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.

©2009 - 2026 Clarity Services Inc. All Rights Reserved.

## Accounts

Account #1

Consumer

| | | | |
|---|---|---|---|
| **Name:** | SORRELLS, ELAINE | **Date of Birth:** | ▮ |
| **Address:** | 708 NW BELL LAKE CT, LAKE CITY FL 32055 | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | ▮ | | |

Current

| | | | |
|---|---|---|---|
| **Account #:** | ▮ | **Company:** | OneMain Financial |
| **Account Type:** | Unsecured | **Credit Limit:** | $0 |
| **Ownership:** | Individual | **Current Amount:** | $8,053 |
| **Number of Payments:** | 60 | **Current Balance:** | $5,955 |
| **Payment Frequency:** | Monthly | **Past Due:** | $5,955 |
| **Open Date:** | 11/24/2020 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $5,955 |
| **Last Update Date:** | 12/31/2025 | **Status:** | Charge-Off |
| **Delinquency Date:** | 4/24/2025 | **Closed Date:** | |
| **Payment History:** | ++++ZYXWV00-WV0000000V0000000000000000000000000000-000000000000 | **Closed Status:** | |
| **Comment:** | Loan modified | | |
| **Consumer Dispute:** | | | |

Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Unsecured | **Original Amount:** | $8,053 |
| **First Payment Date:** | 12/18/2020 | **First On-Time Payment Date:** | 12/18/2020 |
| **Last Payment Date:** | 2/28/2025 | **Last On-Time Payment Date:** | 8/24/2024 |
| **Total Late Payments:** | 3 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 290 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 159 | **Last Collection Date:** | |
| **Charged Off Date:** | 9/30/2025 | **Worst Payment Status:** | Charge-Off |
| **Charge Off Amount:** | $5,975 | **First Closed Date:** | |

## Account #2

### Consumer

| | |
|---|---|
| **Name:** SORRELLS, ELAINE | **Date of Birth:** ▉▉▉▉▉ |
| **Address:** 708 NW BELL LAKE CT, LAKE CITY FL 32055 | |
| **Bank Routing Number:** | **Bank Account Number:** |
| **Phone Number:** ▉▉▉▉▉▉ | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXCC01 | **Company:** | BlueChip dba Spotloan |
| **Account Type:** | Online Installment Loan | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $800 |
| **Number of Payments:** | 21 | **Current Balance:** | $1,493 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $1,493 |
| **Open Date:** | 11/16/2022 | **Actual Payment:** | $0 |
| **First Due Date:** | 11/30/2022 | **Next Payment Amount:** | $1,493 |
| **Last Update Date:** | 6/30/2025 | **Status:** | Charge-Off |
| **Delinquency Date:** | 2/8/2023 | **Closed Date:** | 5/9/2023 |
| **Payment History:** | +-V---0--0-0 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Installment Loan | **Original Amount:** | $800 |
| **First Payment Date:** | 11/30/2022 | **First On-Time Payment Date:** | 11/30/2022 |
| **Last Payment Date:** | 9/18/2023 | **Last On-Time Payment Date:** | 1/25/2023 |
| **Total Late Payments:** | 2 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 234 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 138 | **Last Collection Date:** | |
| **Charged Off Date:** | 5/9/2023 | **Worst Payment Status:** | Charge-Off |
| **Charge Off Amount:** | $1,786 | **First Closed Date:** | 5/9/2023 |

## Account #3

## Consumer

| | | | |
|---|---|---|---|
| **Name:** | SORRELLS, ELAINE | **Date of Birth:** | ■■■■■ |
| **Address:** | 708 NW BELL LAKE CT, LAKE CITY FL 32055 | | |
| **Bank Routing Number:** | ■■■■■ | **Bank Account Number:** | XXXXXX1030 |
| **Phone Number:** | ■■■■■ | | |

## Current

| | | | |
|---|---|---|---|
| **Account #:** | XX3435 | **Company:** | Crane Lending |
| **Account Type:** | Online Installment Loan | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $500 |
| **Number of Payments:** | 15 | **Current Balance:** | $0 |
| **Payment Frequency:** | Semimonthly Only | **Past Due:** | $0 |
| **Open Date:** | 11/16/2022 | **Actual Payment:** | $339 |
| **First Due Date:** | 11/26/2022 | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 3/15/2023 | **Status:** | Closed/Paid |
| **Delinquency Date:** | | **Closed Date:** | 3/15/2023 |
| **Payment History:** | @0000000 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

## Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Installment Loan | **Original Amount:** | $500 |
| **First Payment Date:** | 11/25/2022 | **First On-Time Payment Date:** | 11/25/2022 |
| **Last Payment Date:** | 3/15/2023 | **Last On-Time Payment Date:** | 3/10/2023 |
| **Total Late Payments:** | 0 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 0 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Current |
| **Charge Off Amount:** | | **First Closed Date:** | 3/15/2023 |

## Account #4

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | SORRELLS, ELAINE | **Date of Birth:** | ▮▮▮▮▮ |
| **Address:** | 708 NW BELL LAKE CT, LAKE CITY FL 32055 | | |
| **Bank Routing Number:** | ▮▮▮▮▮ | **Bank Account Number:** | XXXXXX1030 |
| **Phone Number:** | ▮▮▮▮▮ | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XX7265 | **Company:** | Crane Lending |
| **Account Type:** | Online Installment Loan | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $700 |
| **Number of Payments:** | 15 | **Current Balance:** | $682 |
| **Payment Frequency:** | Semimonthly Only | **Past Due:** | $682 |
| **Open Date:** | 3/15/2023 | **Actual Payment:** | $100 |
| **First Due Date:** | 4/6/2023 | **Next Payment Amount:** | $1,364 |
| **Last Update Date:** | 11/4/2023 | **Status:** | Collections |
| **Delinquency Date:** | 4/6/2023 | **Closed Date:** | |
| **Payment History:** | ###########-### | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Installment Loan | **Original Amount:** | $700 |
| **First Payment Date:** | 4/5/2023 | **First On-Time Payment Date:** | 4/5/2023 |
| **Last Payment Date:** | 9/19/2023 | **Last On-Time Payment Date:** | 4/5/2023 |
| **Total Late Payments:** | 0 | **Collections (#):** | 1 |
| **Amount of Late Payments:** | $682 | **Total Collections:** | $682 |
| **Total Days Late:** | 0 | **Days in Collections:** | 1014 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Collections |
| **Charge Off Amount:** | | **First Closed Date:** | |

## Account #5

## Consumer

| | | | |
|---|---|---|---|
| **Name:** | SORRELLS, ELAINE | **Date of Birth:** | ▮▮▮▮▮ |
| **Address:** | 708 NW BELL LAKE CT, LAKE CITY FL 32055 | | |
| **Bank Routing Number:** | ▮▮▮▮▮ | **Bank Account Number:** | XXXXXX1030 |
| **Phone Number:** | ▮▮▮▮▮ | | |

## Current

| | | | |
|---|---|---|---|
| **Account #:** | XX6437 | **Company:** | Arrowhead Advance |
| **Account Type:** | Online Installment Loan | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $1,400 |
| **Number of Payments:** | 10 | **Current Balance:** | $1,700 |
| **Payment Frequency:** | Semimonthly Only | **Past Due:** | $0 |
| **Open Date:** | 10/14/2023 | **Actual Payment:** | $0 |
| **First Due Date:** | 10/26/2023 | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 12/26/2023 | **Status:** | Charge-Off |
| **Delinquency Date:** | 10/26/2023 | **Closed Date:** | 12/26/2023 |
| **Payment History:** | +---# | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

## Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Installment Loan | **Original Amount:** | $1,400 |
| **First Payment Date:** | | **First On-Time Payment Date:** | |
| **Last Payment Date:** | | **Last On-Time Payment Date:** | |
| **Total Late Payments:** | 0 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 0 | **Days in Collections:** | 57 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | 12/26/2023 |
| **Charged Off Date:** | 12/26/2023 | **Worst Payment Status:** | Charge-Off |
| **Charge Off Amount:** | $1,700 | **First Closed Date:** | 12/26/2023 |

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/6/2025  2:02:22 pm EST 09282tvfjv | Credit Application | Charge Account | Perpay |
| 8/13/2025  3:00:59 pm EDT gb5vt37vsw | Credit Application | Online Installment Loan | Napa Lending/Infinity/Insight |
| 8/13/2025  2:58:03 pm EDT ebjz0jfs5r | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 8/13/2025  2:57:39 pm EDT 1jq8h855w0 | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 8/13/2025  2:57:23 pm EDT 2aa1xn67m1 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 8/13/2025  2:57:02 pm EDT b4j4g28rjg | Credit Application | Online Installment Loan | USA Loan Solutions/Insight/Decision Cloud |
| 8/13/2025  2:56:30 pm EDT mtr9ka707g | Credit Application | Online Installment Loan | Bison Green Lending |
| 8/13/2025  2:56:17 pm EDT 46hfzx64r0 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/13/2025  2:55:31 pm EDT 4r92pxjqmf | Credit Application | Online Installment Loan | Uplift Loans/Tekambi/Financial Technologies Consulting |
| 8/13/2025  2:55:15 pm EDT eqva9mexdj | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 8/13/2025  2:54:54 pm EDT pyn42a92m4 | Credit Application | Online Installment Loan | Three Sticks Lending |
| 6/12/2025 12:48:05 pm EDT 094m75wzp4 | Credit Application | Online Installment Loan | Premier Loan Solutions/Insight |
| 6/12/2025 12:45:51 pm EDT jfqgmqk6n9 | Credit Application | Online Installment Loan | TBO Bank/Atlas |
| 6/12/2025 12:39:36 pm EDT y006gd7n2h | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 6/12/2025 12:38:59 pm EDT 8ktb652xqe | Credit Application | Online Installment Loan | Clear Air Lending |
| 6/12/2025 12:36:31 pm EDT mqj2pgnknr | Credit Application | Online Installment Loan | Lucent Cash |
| 6/12/2025 12:36:05 pm EDT fwf12v14rh | Credit Application | Online Installment Loan | Willow Lake Lending |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | Credit Application | Online Installment Loan | CCCnct-TLS-Fulton-GDS |
| 5/21/2025 1:21:25 pm EDT e3k5z944n7 | Credit Application | Online Installment Loan | Credit Cube/Underwrite |
| 5/21/2025 1:04:10 pm EDT hqw8pnbtc2 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 5/21/2025 1:03:12 pm EDT j0weybv452 | Credit Application | Online Installment Loan | Advance |
| 5/21/2025 12:44:16 pm EDT h2jpsed74b | Credit Application | Online Installment Loan | Cash Advance Now |
| 5/21/2025 12:43:55 pm EDT 7b70x6y96v | Credit Application | Online Installment Loan | Three Sticks Lending |
| 5/9/2025 2:02:41 pm EDT 3s3dc40ks0 | Credit Application | Online Installment Loan | 605Lend |
| 5/9/2025 2:02:30 pm EDT n9gzg1yksc | Credit Application | Online Installment Loan | Clear Air Lending |
| 5/9/2025 2:01:01 pm EDT 5vg0t584mb | Credit Application | Online Installment Loan | TBO Bank/Atlas |
| 5/9/2025 2:00:31 pm EDT jq90whvw65 | Credit Application | Online Installment Loan | Three Sticks Lending |
| 4/14/2025 11:08:13 am EDT bp9cssxtve | Credit Application | Online Installment Loan | CCCnct-TLS-Fulton-GDS |
| 4/14/2025 11:02:18 am EDT 871h8fr8mw | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 4/14/2025 10:44:24 am EDT xxhwk2qv0s | Credit Application | Online Installment Loan | Uplift Loans/Tekambi/Financial Technologies Consulting |
| 4/14/2025 10:43:21 am EDT jttvbwtm5x | Credit Application | Online Installment Loan | Birch Lending |
| 4/14/2025 10:43:10 am EDT vtnm149fh8 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 4/10/2025 12:37:26 pm EDT 2pyz814w0z | Credit Application | Online Installment Loan | Uprova Credit/Habemco/ULPS |
| 4/8/2025 4:36:22 pm EDT zv4qxcrmvf | Credit Application | Online Installment Loan | Upfront Proc/Loan Smith/Insight |
| 4/8/2025 3:44:54 pm EDT wyr8dr07zr | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 4/8/2025 8:01:52 am EDT 8hpxc3b71y | Credit Application | Online Installment Loan | Riverstone Lending |
| 4/2/2025 12:06:21 pm EDT ks0xzptmn5 | Credit Application | Online Installment Loan | Clear Air Lending |
| 4/2/2025 12:06:01 pm EDT zj7qdabbbw | Credit Application | Online Installment Loan | My Funding Choices |
| 4/2/2025 12:05:53 pm EDT 8qrryrr3pz | Credit Application | Online Installment Loan | Patria Lending Llc |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 3/31/2025 8:23:58 pm EDT gj1y6gxrf3 | Credit Application | Online Installment Loan | CCBank/Integra |
| 3/31/2025 8:23:57 pm EDT q9qetea8s0 | Credit Application | Online Installment Loan | FEB/Personify |
| 3/31/2025 8:12:44 pm EDT h3m73evz3c | Credit Application | Online Installment Loan | Boost |
| 3/31/2025 8:11:48 pm EDT n4wk7vvgfk | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 3/31/2025 6:17:28 pm EDT v1gnt775ey | Credit Application | Online Installment Loan | Advance |
| 3/31/2025 5:54:58 pm EDT ddbz8gkht7 | Credit Application | Online Installment Loan | TBO Bank/Atlas |
| 3/29/2025 8:55:09 am EDT 3sfb21ekht | Credit Application | Online Installment Loan | Lucent Cash |
| 3/29/2025 8:54:43 am EDT ksfjmadzgx | Credit Application | Online Installment Loan | Minto Money |
| 3/29/2025 8:54:35 am EDT 0rj9d1caqa | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 1/8/2025 8:33:35 pm EST 048p8xyfjh | Credit Application | Online Installment Loan | Bison Cash |
| 8/23/█████ 7:32:30 am EDT 7bf167akgw | Credit Application | Online Installment Loan | Cash Advance Now |
| 2/22/2024 6:19:25 pm EST 282ehx5qcc | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/22/2024 6:18:09 pm EST 8aeg13j77e | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/22/2024 5:38:10 pm EST g7wj1p113n | Credit Application | Online Installment Loan | Evergreen Cash/White Pine/Integra |
| 2/22/2024 5:37:45 pm EST dk94s59vbs | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/22/2024 5:37:34 pm EST x3ss4h1bca | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/22/2024 5:37:29 pm EST s2k4x8n079 | Credit Application | Online Installment Loan | Cash Advance Now |
| 2/22/2024 5:37:06 pm EST prn9zekv5c | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/13/2024 2:33:15 pm EST 7cfvady6va | Credit Application | Online Installment Loan | Redwater Lending/White Pines/Integra |
| 2/13/2024 2:33:09 pm EST f3yspv6yeg | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/13/2024 1:46:29 pm EST gak0gxjnby | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/13/2024 1:41:13 pm EST yj22ympr4k | Credit Application | Online Installment Loan | Redwater Lending/White Pines/Integra |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 2/13/2024 1:41:01 pm EST 9e8frmgepf | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/13/2024 1:39:45 pm EST s8q9bj7nfs | Credit Application | Online Installment Loan | eLoanWarehouse |
| 2/13/2024 1:37:51 pm EST tm7y8qfyn8 | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 2/13/2024 1:37:48 pm EST syv2h1v118 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 2/13/2024 1:19:43 pm EST 0q8b1gr151 | Credit Application | Online Installment Loan | Patria Lending Llc |
| 2/13/2024 1:18:58 pm EST yv1gwjecsp | Credit Application | Online Installment Loan | Clear Air Lending |
| 2/13/2024 1:17:34 pm EST twr975vhh6 | Credit Application | Online Installment Loan | TBO Bank/Atlas |
| 2/13/2024 1:17:20 pm EST fwdndtrsr7 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 2/13/2024 1:15:44 pm EST b26et624k1 | Credit Application | Online Installment Loan | River Valley Loans |
| 2/13/2024 1:14:42 pm EST 0c8aagr7k7 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 1/3/2024 3:02:19 pm EST ja02ftw8y0 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 1/3/2024 2:44:19 pm EST 4yht51kre0 | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 1/3/2024 2:24:04 pm EST tr39prqb0g | Credit Application | Online Installment Loan | Minto Money |
| 1/3/2024 2:23:46 pm EST 6rb9rtw3w6 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 12/13/2023 7:46:21 pm EST jkktvvxcm6 | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 12/13/2023 7:46:15 pm EST bcshac0aw0 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 12/13/2023 7:45:05 pm EST 3ct6h6nn7p | Credit Application | Online Installment Loan | Clear Air Lending |
| 12/13/2023 7:44:47 pm EST gjw300cwd1 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 11/27/2023 5:32:21 pm EST k0rv0dac5b | Credit Application | Online Installment Loan | Rise up |
| 1▮▮▮▮▮▮:31:01 pm EST j4t2zqy3d4 | Credit Application | Online Installment Loan | Redwater Lending/White Pines/Integra |
| 11/16/2023 8:50:30 pm EST zp20g8rf98 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/16/2023 8:49:44 pm EST qew1r7s9v5 | Credit Application | Online Installment Loan | Green Arrow Solutions |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/16/2023  8:30:28 pm EST 64jcxjczj8 | Credit Application | Online Installment Loan | Possible Finance |
| 11/16/2023  8:13:09 pm EST tk38gzdzqd | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/14/2023  5:59:23 pm EST 95e2r5br9b | Credit Application | Online Installment Loan | Redwater Lending/White Pines/Integra |
| ██████  5:57:49 pm EST 3qrcv7z48s | Credit Application | Online Installment Loan | eLoanWarehouse |
| 11/13/2023  2:51:39 pm EST kt3yc0tphh | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 11/12/2023  5:57:55 pm EST g3w06k87cf | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/12/2023  5:34:36 pm EST fqpk52ce59 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/12/2023  5:24:30 pm EST kjdw1vm4mq | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/12/2023  4:58:02 pm EST bnwscq76vn | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 11/12/2023  4:18:10 pm EST z84jd3d049 | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 11/12/2023  4:17:32 pm EST kjcgsjdpw1 | Credit Application | Online Installment Loan | TBO Bank/Atlas |
| 11/12/2023  3:52:28 pm EST nfftxhycee | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/12/2023  3:50:56 pm EST 3nhz6j4dn3 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 11/12/2023  3:50:31 pm EST 84qer0jfr6 | Credit Application | Online Installment Loan | Clear Air Lending |
| 11/12/2023  3:46:23 pm EST f415h9nmhp | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 11/12/2023  3:27:34 pm EST 2882z1yz5q | Credit Application | Online Installment Loan | Birch Lending |
| 11/9/2023  5:58:41 pm EST 4645b7xcdp | Credit Application | Online Installment Loan | FEB/Personify |
| 10/14/2023  4:03:25 pm EDT z1ycag1pzv | Credit Application | Online Installment Loan | Arrowhead Advance |
| 10/12/2023  1:12:03 pm EDT c2ddxzscps | Credit Application | Online Installment Loan | Arrowhead Advance |
| 10/12/2023  1:09:20 pm EDT a3zs76pqtv | Credit Application | Online Installment Loan | Redwater Lending/White Pines/Integra |
| 10/12/2023  1:09:11 pm EDT mvmbcc0ghw | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 10/12/2023 12:45:37 pm EDT c5crnyap8p | Credit Application | Online Installment Loan | TBO Bank/Atlas |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 10/12/2023 12:27:05 pm EDT ztgwaahv5y | Credit Application | Online Installment Loan | Cascade Springs Credit/Insight/Infinity |
| 10/12/2023 12:26:56 pm EDT am95vz43e7 | Credit Application | Online Installment Loan | Clear Air Lending |
| 10/12/2023 12:23:59 pm EDT 4w9mgtf2j4 | Credit Application | Online Installment Loan | River Valley Loans |
| 10/12/2023 12:23:51 pm EDT rnycb35v01 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 10/6/2023  2:58:48 pm EDT qn0daccrnz | Credit Application | Online Installment Loan | eLoanWarehouse |
| 9/19/2023  7:12:31 pm EDT fyhb90yh2f | Credit Application | Online Installment Loan | FEB/Personify |
| 9/12/2023  6:13:08 pm EDT txwhye9v0t | Credit Application | Online Installment Loan | Uprova Credit/Habemco/ULPS |
| 9/8/2023 11:09:10 am EDT fz2bny5tw9 | Credit Application | Online Installment Loan | Zfunds/Insight |
| 9/8/2023 11:06:18 am EDT asknbsbd9z | Credit Application | Online Installment Loan | Eagle Advance |
| 9/6/2023 12:54:16 pm EDT va6ymtqmdw | Credit Application | Online Installment Loan | TAB Bank/Integra Credit |
| 9/5/2023  2:42:27 pm EDT h5j0qdrr8t | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 12:38:13 pm EDT 8w8x00735k | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 12:24:18 pm EDT kyemq31bsp | Credit Application | Online Installment Loan | eLoanWarehouse |
| 9/5/2023 11:33:19 am EDT 3pr3mpk8hc | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 10:55:51 am EDT yn115d75yp | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 10:55:44 am EDT w4e808k334 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 10:50:00 am EDT jsst9bve50 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 10:49:56 am EDT v2g46pspq6 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 9/5/2023 10:49:29 am EDT f52008bdrm | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 9/2/2023  1:40:06 pm EDT 1zt0bded8j | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 8/31/2023 11:43:32 am EDT z6c9n2agsj | Credit Application | Online Installment Loan | Green Arrow Solutions |
| ██████  1:54:20 pm EDT ds533rz3pd | Credit Application | Online Installment Loan | Explore Credit/Insight |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 8/28/2023  1:54:19 pm EDT 97w2t1e0n1 | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 8/28/2023 12:51:14 pm EDT gadgkccx6a | Credit Application | Online Installment Loan | Bright Lending |
| 8/28/2023 12:51:09 pm EDT 8v060p1dhp | Credit Application | Online Installment Loan | Clear Air Lending |
| ▬▬▬▬ 12:49:01 pm EDT qg4khzmpph | Credit Application | Online Installment Loan | TBO Bank/Atlas |
| 8/28/2023 12:34:58 pm EDT xj8vrpqghn | Credit Application | Online Installment Loan | Cash Advance Now |
| 8/28/2023 10:39:13 am EDT 19tt97zjb3 | Credit Application | Online Installment Loan | Ascend Loans |
| 8/28/2023 10:38:12 am EDT 6f796a60bf | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 8/28/2023 10:37:28 am EDT 148qgjdqqw | Credit Application | Online Installment Loan | Patria Lending Llc |
| 8/28/2023 10:36:26 am EDT 0e017x7pzq | Credit Application | Online Installment Loan | Birch Lending |
| 3/15/2023  6:31:16 pm EDT 14zzq9g6kb | Credit Application | Online Installment Loan | Crane Lending |
| 2/14/2023  5:55:41 pm EST 41g12xdj46 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 2/14/2023  5:55:21 pm EST 4er23ya4yw | Credit Application | Online Line of Credit | CCB/TLS/MK Analytics/Propel |
| 11/16/2022  1:29:29 pm EST 0nh7vgrjd1 | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 11/16/2022  1:29:29 pm EST 2y9w0fj2zr | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 11/16/2022  1:03:48 pm EST 3xkz89brnz | Credit Application | Online Installment Loan | Crane Lending |
| 11/16/2022  1:03:46 pm EST yhytzrdtpp | Credit Application | Online Installment Loan | Crane Lending |
| 11/16/2022 11:09:03 am EST tgfg2ntq5j | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 11/16/2022 10:23:36 am EST e2jrj48hyq | Credit Application | Online Installment Loan | Bright Lending |
| 11/16/2022 10:22:40 am EST r876jcjfvs | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 11/16/2022 10:22:38 am EST hz6a1d70ew | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 11/16/2022 10:20:52 am EST p9pewtewky | Credit Application | Online Installment Loan | Ascend Loans |
| 11/16/2022 10:18:35 am EST vssgd3h4ta | Credit Application | Online Installment Loan | Crane Lending |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/16/2022 10:17:12 am EST snmzpfs42q | Credit Application | Online Installment Loan | Minto Money |
| 11/15/2022 11:37:58 pm EST dksbwhd0gc | Credit Application | Online Installment Loan | Cash Advance Now |
| 11/15/2022 11:08:37 pm EST t27b5mr814 | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| ▮▮▮▮▮ 2:02:06 pm EDT cnyw7bnq7t | Credit Application | Online Line of Credit | CBW / CreditFresh |
| 10/24/2022 2:00:11 pm EDT v8sq51dhms | Credit Application | Online Line of Credit | CBW / CreditFresh |
| 7/18/2022 1:13:38 pm EDT s6kaa059nf | Credit Application | Unsecured | Experian on behalf of WebBank/Prosper |
| 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | Credit Application | Online Installment Loan | Ascend Loans |
| 1/3/2022 5:51:58 pm EST kwz0n27tvx | Credit Application | Online Installment Loan | Bright Lending |
| 1/3/2022 5:51:50 pm EST f1dm15pbc6 | Credit Application | Online Installment Loan | Credit Ninja/FMS |

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 1/14/2026 6:59:59 pm EST 49513519885 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/12/2026 6:59:59 pm EST 49538731332 | Account Review | Experian on behalf of American Express |
| 1/10/2026 6:59:59 pm EST 49400812214 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/8/2026 6:59:59 pm EST 49390912828 | Account Review | Experian on behalf of Capital One US Card |
| 1/7/2026 6:59:59 pm EST 49337849805 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/6/2026 6:59:59 pm EST 49541406956 | Account Review | Experian on behalf of Discover |
| 1/3/2026 6:59:59 pm EST 49279381996 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/3/2026 5:22:45 pm EST mcjbc017dp | Account Review | OneMain Financial - Batch |
| 1/2/2026 6:59:59 pm EST 49263926694 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 12/31/2025 6:59:59 pm EST 49253177830 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025 6:59:59 pm EST 49189412550 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49135886563 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 12/20/2025  6:59:59 pm EST 49050120747 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/17/2025  6:59:59 pm EST 48977840942 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/15/2025  6:59:59 pm EST 49038983398 | Account Review | Experian on behalf of Capital One US Card |
| 12/13/2025  6:59:59 pm EST 48904949185 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/11/2025  6:59:59 pm EST 48896753589 | Account Review | Experian on behalf of American Express |
| 12/10/2025  6:59:59 pm EST 48872529975 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025  6:59:59 pm EST 48806820532 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/5/2025  6:59:59 pm EST 48840773137 | Account Review | Experian on behalf of Synchrony Financial |
| 12/5/2025  6:59:59 pm EST 49530549181 | Account Review | Experian on behalf of Discover |
| 12/3/2025  9:14:08 pm EST j4ex4mbxc6 | Account Review | OneMain Financial - Batch |
| 12/3/2025  6:59:59 pm EST 48768330362 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025  6:59:59 pm EST 48686547833 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/29/2025  6:59:59 pm EST 48725955458 | Account Review | Experian on behalf of Capital One US Card |
| 11/29/2025  6:59:59 pm EST 48722173572 | Account Review | Experian on behalf of American Express |
| 11/26/2025  6:59:59 pm EST 48654589096 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/22/2025  6:59:59 pm EST 48606133044 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/20/2025  6:59:59 pm EST 48549130143 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 11/19/2025  6:59:59 pm EST 48537062624 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/17/2025  6:59:59 pm EST 48501259717 | Account Review | Experian on behalf of Capital One US Card |
| 11/15/2025  6:59:59 pm EST 48449488555 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025  6:59:59 pm EST 48363317542 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025  6:59:59 pm EST 48406114744 | Account Review | Experian on behalf of Synchrony Financial |
| 11/11/2025  6:59:59 pm EST 48386639396 | Account Review | Experian on behalf of American Express |
| 11/8/2025  6:59:59 pm EST 48304193806 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/6/2025  6:59:59 pm EST 48278469920 | Account Review | Experian on behalf of American Express |
| 11/6/2025  6:59:59 pm EST 49274536726 | Account Review | Experian on behalf of Discover |
| 11/5/2025  6:59:59 pm EST 48264517312 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/4/2025  6:59:59 pm EST 48278174588 | Account Review | Experian on behalf of American Express |
| 11/3/2025  6:59:59 pm EST 48233659127 | Account Review | Experian on behalf of Capital One US Card |
| 11/3/2025  6:59:59 pm EST 48232769938 | Account Review | Experian on behalf of American Express |
| 11/2/2025  6:59:59 pm EST 48233177757 | Account Review | Experian on behalf of Capital One US Card |
| 11/2/2025  6:59:59 pm EST 48232400131 | Account Review | Experian on behalf of American Express |
| 11/2/2025  5:31:03 pm EST qsv6qq1knn | Account Review | OneMain Financial - Batch |
| 11/1/2025  7:59:59 pm EDT 48185130694 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 10/31/2025  7:59:59 pm EDT 48224714022 | Account Review | Experian on behalf of Capital One US Card |
| 10/31/2025  7:59:59 pm EDT 48223510480 | Account Review | Experian on behalf of American Express |
| 10/29/2025  7:59:59 pm EDT 48153042384 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025  7:59:59 pm EDT 48105192857 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/23/2025  7:59:59 pm EDT 48064907178 | Account Review | Experian on behalf of American Express |
| 10/22/2025  7:59:59 pm EDT 48032479883 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/21/2025  7:59:59 pm EDT 48056271158 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 10/18/2025  7:59:59 pm EDT 47952570634 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/17/2025  7:59:59 pm EDT 47999213737 | Account Review | Experian on behalf of Synchrony Financial |
| 10/16/2025  7:59:59 pm EDT 47926922280 | Account Review | Experian on behalf of American Express |
| 10/15/2025  7:59:59 pm EDT 47908059684 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/13/2025  7:59:59 pm EDT 47846239725 | Account Review | Experian on behalf of Capital One US Card |
| 10/12/2025  7:59:59 pm EDT 47882085833 | Account Review | Experian on behalf of American Express |
| 10/11/2025  7:59:59 pm EDT 47806975965 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025  7:59:59 pm EDT 47764799004 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/6/2025  7:59:59 pm EDT 47727565781 | Account Review | Experian on behalf of Discover |
| 10/4/2025  7:59:59 pm EDT 47689546380 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/3/2025  7:59:59 pm EDT 47665016555 | Account Review | Experian on behalf of American Express |
| 10/3/2025  5:14:30 am EDT dsatyr2hmv | Account Review | OneMain Financial - Batch |
| 10/2/2025  7:59:59 pm EDT 47678984387 | Account Review | Experian on behalf of Capital One US Card |
| 10/1/2025  7:59:59 pm EDT 47637483196 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/29/2025  7:59:59 pm EDT 47614435860 | Account Review | Experian on behalf of American Express |
| 9/28/2025  7:59:59 pm EDT 47606277958 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025  7:59:59 pm EDT 47614240900 | Account Review | Experian on behalf of American Express |
| 9/25/2025  7:59:59 pm EDT 47536608426 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025  7:59:59 pm EDT 47557942409 | Account Review | Experian on behalf of American Express |
| 9/23/2025  7:59:59 pm EDT 47558721184 | Account Review | Experian on behalf of Capital One US Card |
| 9/23/2025  7:59:59 pm EDT 47489874622 | Account Review | Experian on behalf of American Express |
| 9/22/2025  7:59:59 pm EDT 47670502332 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 9/20/2025  7:59:59 pm EDT 47438561350 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/19/2025  7:59:59 pm EDT 47490596962 | Account Review | Experian on behalf of Capital One US Card |
| 9/19/2025  7:59:59 pm EDT 47434520506 | Account Review | Experian on behalf of American Express |
| 9/17/2025  7:59:59 pm EDT 47359568975 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025  7:59:59 pm EDT 47316927190 | Account Review | Experian on behalf of Capital One US Card |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 9/13/2025  7:59:59 pm EDT 47407173683 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/12/2025  7:59:59 pm EDT 47287910844 | Account Review | Experian on behalf of American Express |
| 9/10/2025  7:59:59 pm EDT 47269728864 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/9/2025  7:59:59 pm EDT 47296428721 | Account Review | Experian on behalf of Synchrony Financial |
| 9/6/2025  7:59:59 pm EDT 47220692641 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/5/2025  7:59:59 pm EDT 47178915783 | Account Review | Experian on behalf of Discover |
| 9/4/2025  7:59:59 pm EDT 47136136302 | Account Review | Experian on behalf of American Express |
| 9/4/2025  2:05:28 am EDT h5jwry0tfr | Account Review | OneMain Financial - Batch |
| 9/3/2025  7:59:59 pm EDT 47154901022 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/3/2025  7:59:59 pm EDT 47190539593 | Account Review | Experian on behalf of Capital One US Card |
| 9/3/2025  7:59:59 pm EDT 47136377225 | Account Review | Experian on behalf of American Express |
| 9/1/2025  7:59:59 pm EDT 47112328840 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/29/2025  7:59:59 pm EDT 47078393144 | Account Review | Experian on behalf of American Express |
| 8/27/2025  7:59:59 pm EDT 47036690779 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/26/2025  7:59:59 pm EDT 47028019068 | Account Review | Experian on behalf of American Express |
| 8/23/2025  7:59:59 pm EDT 47014163848 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/20/2025  7:59:59 pm EDT 46937763563 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/19/2025  7:59:59 pm EDT 46957766862 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 8/16/2025  7:59:59 pm EDT 46894976387 | Account Review | Experian on behalf of American Express |
| 8/14/2025  7:59:59 pm EDT 46887356523 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/13/2025  7:59:59 pm EDT 46824400950 | Account Review | Experian on behalf of Capital One US Card |
| 8/13/2025  2:58:20 pm EDT 345xwfrc1g | Written Consent | RISE/CCBank/EDS/PreQual |
| 8/12/2025  7:59:59 pm EDT 46797945807 | Account Review | Experian on behalf of American Express |
| 8/11/2025  7:59:59 pm EDT 46808438789 | Account Review | Experian on behalf of Synchrony Financial |
| 8/9/2025  7:59:59 pm EDT 46781296447 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025  7:59:59 pm EDT 46739921191 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025  7:59:59 pm EDT 46705149716 | Account Review | Experian on behalf of American Express |
| 8/3/2025  1:48:11 am EDT 8th1d8cvmh | Account Review | OneMain Financial - Batch |
| 8/2/2025  7:59:59 pm EDT 46670572906 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/2/2025  7:59:59 pm EDT 46643564884 | Account Review | Experian on behalf of American Express |
| 8/1/2025  7:59:59 pm EDT 46691169531 | Account Review | Experian on behalf of Discover |
| 7/30/2025  7:59:59 pm EDT 46618836700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/27/2025  7:59:59 pm EDT 46557169942 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/25/2025  7:59:59 pm EDT 46537425309 | Account Review | Experian on behalf of American Express |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 7/23/2025  7:59:59 pm EDT 46523241718 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/22/2025  7:59:59 pm EDT 46541582649 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 7/19/2025  7:59:59 pm EDT 46457513648 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025  7:59:59 pm EDT 46399543014 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025  7:59:59 pm EDT 46460986847 | Account Review | Experian on behalf of Synchrony Financial |
| 7/14/2025  7:59:59 pm EDT 46350499549 | Account Review | Experian on behalf of Capital One US Card |
| 7/12/2025  7:59:59 pm EDT 46308225132 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/9/2025  7:59:59 pm EDT 46276972435 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/8/2025  7:59:59 pm EDT 46241692995 | Account Review | Experian on behalf of American Express |
| 7/7/2025  7:59:59 pm EDT 46242925247 | Account Review | Experian on behalf of Discover |
| 7/5/2025  7:59:59 pm EDT 46226944534 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/3/2025  7:59:59 pm EDT 46193425241 | Account Review | Experian on behalf of American Express |
| 7/3/2025  3:05:26 am EDT t1464gymrn | Account Review | OneMain Financial - Batch |
| 7/2/2025  7:59:59 pm EDT 46174918348 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/29/2025  7:59:59 pm EDT 46115507739 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/27/2025  7:59:59 pm EDT 46092945611 | Account Review | Experian on behalf of American Express |
| 6/25/2025  7:59:59 pm EDT 46056235848 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/24/2025  7:59:59 pm EDT 46041846776 | Account Review | Experian on behalf of American Express |
| 6/22/2025  7:59:59 pm EDT 46039964801 | Account Review | Experian on behalf of American Express |
| 6/21/2025  7:59:59 pm EDT 46000524615 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/19/2025  7:59:59 pm EDT 45986257083 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 6/18/2025  7:59:59 pm EDT 45947468958 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025  7:59:59 pm EDT 45973812463 | Account Review | Experian on behalf of American Express |
| 6/17/2025  7:59:59 pm EDT 45997841249 | Account Review | Experian on behalf of Capital One US Card |
| 6/14/2025  7:59:59 pm EDT 45896270099 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025  7:59:59 pm EDT 45851054018 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025  7:59:59 pm EDT 45806609029 | Account Review | Experian on behalf of Capital One US Card |
| 6/10/2025  7:59:59 pm EDT 45879664114 | Account Review | Experian on behalf of Synchrony Financial |
| 6/7/2025  7:59:59 pm EDT 45776925822 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/7/2025  7:59:59 pm EDT 45783440172 | Account Review | Experian on behalf of American Express |
| 6/6/2025  7:59:59 pm EDT 45792793248 | Account Review | Experian on behalf of Capital One US Card |
| 6/4/2025  7:59:59 pm EDT 45710705709 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025  7:59:59 pm EDT 45697001808 | Account Review | Experian on behalf of Discover |
| 6/3/2025  7:59:59 pm EDT 45690348939 | Account Review | Experian on behalf of American Express |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 6/3/2025  2:08:48 am EDT rfey94xgf0 | Account Review | OneMain Financial - Batch |
| 6/1/2025  7:59:59 pm EDT 45686617212 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/28/2025  7:59:59 pm EDT 45622368815 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025  7:59:59 pm EDT 45555713129 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025  7:59:59 pm EDT 45592552757 | Account Review | Experian on behalf of Capital One US Card |
| 5/24/2025  7:59:59 pm EDT 45579062759 | Account Review | Experian on behalf of American Express |
| 5/23/2025  7:59:59 pm EDT 45578876626 | Account Review | Experian on behalf of American Express |
| 5/22/2025  7:59:59 pm EDT 45540396446 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 5/22/2025  7:59:59 pm EDT 45589025256 | Account Review | Experian on behalf of Capital One US Card |
| 5/21/2025  7:59:59 pm EDT 45515970693 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025  1:20:58 pm EDT t761qbbcxg | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 5/17/2025  7:59:59 pm EDT 45463606102 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/14/2025  7:59:59 pm EDT 45389424046 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/13/2025  7:59:59 pm EDT 45426022584 | Account Review | Experian on behalf of Synchrony Financial |
| 5/12/2025  7:59:59 pm EDT 45332616003 | Account Review | Experian on behalf of Capital One US Card |
| 5/10/2025  7:59:59 pm EDT 45300464724 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/10/2025  7:59:59 pm EDT 45361682369 | Account Review | Experian on behalf of Capital One US Card |
| 5/10/2025  7:59:59 pm EDT 45283468215 | Account Review | Experian on behalf of American Express |
| 5/7/2025  7:59:59 pm EDT 45262182228 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/4/2025  7:59:59 pm EDT 45178784267 | Account Review | Experian on behalf of Discover |
| 5/3/2025  7:59:59 pm EDT 45198028462 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/3/2025  7:59:59 pm EDT 45230757208 | Account Review | Experian on behalf of Capital One US Card |
| 5/3/2025  7:59:59 pm EDT 45176891734 | Account Review | Experian on behalf of American Express |
| 5/3/2025 12:43:02 am EDT f4b6ft68ce | Account Review | OneMain Financial - Batch |
| 4/30/2025  7:59:59 pm EDT 45146157909 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2025  7:59:59 pm EDT 45034928243 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2025  7:59:59 pm EDT 45081139381 | Account Review | Experian on behalf of American Express |
| 4/25/2025  7:59:59 pm EDT 45122354469 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 4/25/2025  7:59:59 pm EDT 45126755022 | Account Review | Experian on behalf of Capital One US Card |
| 4/24/2025  7:59:59 pm EDT 45032531866 | Account Review | Experian on behalf of American Express |
| 4/23/2025  7:59:59 pm EDT 45007826025 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/19/2025  7:59:59 pm EDT 44924784468 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/16/2025  7:59:59 pm EDT 44894126572 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/15/2025  7:59:59 pm EDT 44909142635 | Account Review | Experian on behalf of Synchrony Financial |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 4/14/2025 11:58:12 am EDT tsv0467jzw | Written Consent | Experian Partner Solutions (CSID) |
| 4/12/2025 7:59:59 pm EDT 44819748246 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/10/2025 7:59:59 pm EDT 44746128115 | Account Review | Experian on behalf of Capital One US Card |
| 4/9/2025 7:59:59 pm EDT 44780348387 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/9/2025 7:59:59 pm EDT 44850869869 | Account Review | Experian on behalf of Capital One US Card |
| 4/5/2025 7:59:59 pm EDT 44698933123 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/5/2025 7:59:59 pm EDT 44681273991 | Account Review | Experian on behalf of Discover |
| 4/3/2025 4:22:26 am EDT a2gnq4fybt | Account Review | OneMain Financial - Batch |
| 4/2/2025 7:59:59 pm EDT 44650265787 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/31/2025 8:24:01 pm EDT yxc6px6673 | Written Consent | RISE/CCBank/EDS/PreQual |
| 3/31/2025 8:23:59 pm EDT 6fcr8khkqw | Written Consent | Balance Credit-Provenir |
| 3/31/2025 5:55:04 pm EDT rdmk08f2y8 | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 3/30/2025 7:59:59 pm EDT 44604236803 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/26/2025 7:59:59 pm EDT 44535017057 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/22/2025 7:59:59 pm EDT 44309188611 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/20/2025 7:59:59 pm EDT 44279771711 | Account Review | Experian on behalf of American Express |
| 3/19/2025 7:59:59 pm EDT 44249024932 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/19/2025 7:59:59 pm EDT 44235610914 | Account Review | Experian on behalf of American Express |
| 3/18/2025 7:59:59 pm EDT 44284503584 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 3/15/2025 7:59:59 pm EDT 44201269043 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/12/2025 7:59:59 pm EDT 44143812387 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/10/2025 7:59:59 pm EDT 44090526888 | Account Review | Experian on behalf of Capital One US Card |
| 3/10/2025 7:59:59 pm EDT 44133053831 | Account Review | Experian on behalf of Synchrony Financial |
| 3/8/2025 6:59:59 pm EST 44060284879 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2025 6:59:59 pm EST 43991065177 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2025 6:59:59 pm EST 43981100192 | Account Review | Experian on behalf of Discover |
| 3/2/2025 10:25:58 pm EST dnjnye5pes | Account Review | OneMain Financial - Batch |
| 3/1/2025 6:59:59 pm EST 43961817380 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/26/2025 6:59:59 pm EST 44447813668 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/25/2025 6:59:59 pm EST 43966686651 | Account Review | Experian on behalf of Capital One US Card |
| 2/23/2025 6:59:59 pm EST 44526858220 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/20/2025 6:59:59 pm EST 43811718658 | Account Review | Experian on behalf of Synchrony Financial |
| 2/19/2025 6:59:59 pm EST 43766184777 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/19/2025 6:59:59 pm EST 43866233341 | Account Review | Experian on behalf of Capital One US Card |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/15/2025  6:59:59 pm EST 43700517323 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/12/2025  6:59:59 pm EST 43666210243 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/10/2025  6:59:59 pm EST 43615526229 | Account Review | Experian on behalf of Capital One US Card |
| 2/9/2025  6:59:59 pm EST 43574118354 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/9/2025  6:59:59 pm EST 43606183749 | Account Review | Experian on behalf of American Express |
| 2/6/2025  6:59:59 pm EST 43531004906 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/6/2025  6:59:59 pm EST 43493589342 | Account Review | Experian on behalf of Discover |
| 2/2/2025 10:24:25 pm EST 78hsvxha4p | Account Review | OneMain Financial - Batch |
| 2/1/2025  6:59:59 pm EST 43474016718 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/29/2025  6:59:59 pm EST 43404839515 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/29/2025  6:59:59 pm EST 43381165165 | Account Review | Experian on behalf of The Goldman Sachs Group Inc |
| 1/26/2025  6:59:59 pm EST 43368498167 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/22/2025  6:59:59 pm EST 43318309345 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/18/2025  6:59:59 pm EST 43212794420 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/17/2025  6:59:59 pm EST 43191357775 | Account Review | Experian on behalf of Synchrony Financial |
| 1/16/2025  6:59:59 pm EST 43163905802 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ELAINE SORRELLS | 7/18/2022  1:13:38 pm EDT s6kaa059nf | 1/3/2026  5:22:45 pm EST mcjbc017dp | 173 |
| MARY LESNIAK | 1/3/2022  5:51:50 pm EST f1dm15pbc6 | 1/3/2022  5:52:01 pm EST 2pw7zk0pf0 | 3 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 8/23/1969 | 7/18/2022 1:13:38 pm EDT s6kaa059nf | 1/3/2026 5:22:45 pm EST mcjbc017dp | 173 |
| 8/10/1971 | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ███████████ FL | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 110 |
| XXXXXXXXX8030 FL | 8/28/2023 10:36:26 am EDT 0e017x7pzq | 4/8/2025 4:36:22 pm EDT zv4qxcrmvf | 22 |
| ███████████ FL | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 3606 DORRIT AVE BOYNTON BEACH FL 33436 | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 1 |
| 708 NW BELL LAKE CT LAKE CITY FL 32055 | 7/18/2022 1:13:38 pm EDT s6kaa059nf | 1/3/2026 5:22:45 pm EST mcjbc017dp | 157 |
| 708 NW BELL LAKE CT # 0 LAKE CITY FL 32055 | 9/5/2023 11:33:19 am EDT 3pr3mpk8hc | 9/5/2023 11:33:19 am EDT 3pr3mpk8hc | 1 |
| 708 NW BELL LAKE CT LAKE CITY FL 32055 LAKE CITY FL 11101 | 8/28/2023 10:37:28 am EDT 148qgjdqqw | 8/28/2023 10:37:28 am EDT 148qgjdqqw | 1 |
| 708 NW BELL LAKE CT LAKE CITY FL 32055 LAKE CITY FL 32055 | 8/28/2023 10:36:26 am EDT 0e017x7pzq | 11/27/2023 5:32:21 pm EST k0rv0dac5b | 13 |
| 944 POINTE LN ORLANDO FL 32816 | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| FAMILY | 1/3/2024 2:44:19 pm EST 4yht51kre0 | 4/14/2025 11:02:18 am EDT 871h8fr8mw | 2 |
| OTHER | 9/5/2023 10:49:29 am EDT f52008bdrm | 5/21/2025 1:21:25 pm EDT e3k5z944n7 | 7 |
| OWN | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 49 |
| PARENTS | 11/16/2022 1:29:29 pm EST 0nh7vgrjd1 | 11/16/2022 1:29:29 pm EST 2y9w0fj2zr | 2 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| RENT | 2/14/2023 5:55:21 pm EST 4er23ya4yw | 8/13/2025 2:57:39 pm EDT 1jq8h855w0 | 45 |
| UNKNOWN | 3/31/2025 8:24:01 pm EDT yxc6px6673 | 8/13/2025 2:58:20 pm EDT 345xwfrc1g | 2 |
| X | 4/14/2025 11:08:13 am EDT bp9cssxtve | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 2 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 10/24/2022 2:00:11 pm EDT v8sq51dhms | 8/13/2025 2:58:20 pm EDT 345xwfrc1g | 13 |
| 2 Months | 2/13/2024 1:17:34 pm EST twr975vhh6 | 2/13/2024 1:17:34 pm EST twr975vhh6 | 1 |
| 5 Months | 10/12/2023 1:09:11 pm EDT mvmbcc0ghw | 10/12/2023 1:09:11 pm EDT mvmbcc0ghw | 1 |
| 9 Months | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 1 |
| 12 Months | 11/16/2022 10:17:12 am EST snmzpfs42q | 5/21/2025 12:44:16 pm EDT h2jpsed74b | 28 |
| 23 Months | 3/31/2025 6:17:28 pm EDT v1gnt775ey | 5/21/2025 1:03:12 pm EDT j0weybv452 | 2 |
| 24 Months | 11/16/2022 10:20:52 am EST p9pewtewky | 4/14/2025 11:02:18 am EDT 871h8fr8mw | 6 |
| 36 Months | 11/16/2022 1:29:29 pm EST 0nh7vgrjd1 | 5/21/2025 1:21:25 pm EDT e3k5z944n7 | 20 |
| 48 Months | 8/13/2025 2:57:23 pm EDT 2aa1xn67m1 | 8/13/2025 2:57:23 pm EDT 2aa1xn67m1 | 1 |
| 49 Months | 5/21/2025 1:04:10 pm EDT hqw8pnbtc2 | 5/21/2025 1:04:10 pm EDT hqw8pnbtc2 | 1 |
| 51 Months | 8/13/2025 2:54:54 pm EDT pyn42a92m4 | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 8 |
| 60 Months | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 27 |
| 62 Months | 2/13/2024 1:14:42 pm EST 0c8aagr7k7 | 2/13/2024 1:19:43 pm EST 0q8b1gr151 | 5 |
| 63 Months | 2/13/2024 1:46:29 pm EST gak0gxjnby | 2/13/2024 1:46:29 pm EST gak0gxjnby | 1 |
| 64 Months | 2/22/2024 5:37:06 pm EST prn9zekv5c | 2/22/2024 5:37:34 pm EST x3ss4h1bca | 3 |
| 72 Months | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |
| 73 Months | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 1 |
| 74 Months | 3/29/2025 8:54:35 am EDT 0rj9d1caqa | 4/8/2025 8:01:52 am EDT 8hpxc3b71y | 7 |
| 75 Months | 2/22/2024 6:19:25 pm EST 282ehx5qcc | 2/22/2024 6:19:25 pm EST 282ehx5qcc | 1 |
| 111 Months | 10/12/2023 12:23:51 pm EDT rnycb35v01 | 10/12/2023 12:27:05 pm EDT ztgwaahv5y | 4 |
| 120 Months | 8/28/2023 10:39:13 am EDT 19tt97zjb3 | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 4 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 386-234-3003 | 3/31/2025  5:55:04 pm EDT rdmk08f2y8 | 3/31/2025  5:55:04 pm EDT rdmk08f2y8 | 1 |
| 407-456-2368 | 1/3/2022  5:51:50 pm EST f1dm15pbc6 | 1/3/2022  5:52:01 pm EST 2pw7zk0pf0 | 3 |
| 561-526-6841 | 11/15/2022 11:08:37 pm EST t27b5mr814 | 11/6/2025  2:02:22 pm EST 09282tvfjv | 110 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 407-456-2368 | 1/3/2022  5:51:50 pm EST f1dm15pbc6 | 1/3/2022  5:52:01 pm EST 2pw7zk0pf0 | 3 |
| 561-526-6841 | 10/24/2022  2:00:11 pm EDT v8sq51dhms | 8/13/2025  3:00:59 pm EDT gb5vt37vsw | 142 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 314-312-2117 | 8/28/2023 10:36:26 am EDT 0e017x7pzq | 4/8/2025  4:36:22 pm EDT zv4qxcrmvf | 40 |
| 314-312-2117 Ext. 3143122117 | 10/12/2023  1:09:11 pm EDT mvmbcc0ghw | 10/12/2023  1:09:11 pm EDT mvmbcc0ghw | 1 |
| 321-656-1350 | 1/3/2022  5:51:50 pm EST f1dm15pbc6 | 1/3/2022  5:52:01 pm EST 2pw7zk0pf0 | 3 |
| 386-232-9225 | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 35 |
| 386-232-9225 Ext. 3862329225 | 9/5/2023 10:49:29 am EDT f52008bdrm | 9/5/2023 10:49:29 am EDT f52008bdrm | 1 |
| 386-234-3003 | 3/31/2025  5:54:58 pm EDT ddbz8gkht7 | 5/21/2025 12:44:16 pm EDT h2jpsed74b | 13 |
| 561-336-0655 | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 1 |
| 561-526-6841 | 9/5/2023 12:24:18 pm EDT kyemq31bsp | 5/21/2025  1:21:25 pm EDT e3k5z944n7 | 10 |
| 800-437-1601 | 11/16/2022  1:29:29 pm EST 2y9w0fj2zr | 2/22/2024  6:19:25 pm EST 282ehx5qcc | 25 |
| 832-943-7562 | 3/31/2025  6:17:28 pm EDT v1gnt775ey | 8/13/2025  3:00:59 pm EDT gb5vt37vsw | 13 |
| 904-984-6655 | 10/24/2022  2:02:06 pm EDT cnyw7bnq7t | 10/24/2022  2:02:06 pm EDT cnyw7bnq7t | 1 |

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BASEBALL1969@GMAIL.COM | 10/24/2022 2:00:11 pm EDT v8sq51dhms | 11/6/2025 2:02:22 pm EST 09282tvfjv | 119 |
| ESORRELLS.IWEB@GMAIL.COM | 11/15/2022 11:08:37 pm EST t27b5mr814 | 4/14/2025 11:02:18 am EDT 871h8fr8mw | 35 |
| MARYLESNIAK@GMAIL.COM | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |
| SORRELLSLEGACY@GMAIL.COM | 2/14/2023 5:55:21 pm EST 4er23ya4yw | 2/14/2023 5:55:41 pm EST 41g12xdj46 | 2 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| AETNA COMMISSIONS GATEWAY LEGACY SOLUTIONS | 1/3/2024 2:44:19 pm EST 4yht51kre0 | 1/3/2024 2:44:19 pm EST 4yht51kre0 | 1 |
| ELAINE SORRELLS | 4/8/2025 3:44:54 pm EDT wyr8dr07zr | 4/8/2025 3:44:54 pm EDT wyr8dr07zr | 1 |
| GATEWAY LEGACY SOLUT | 10/12/2023 1:12:03 pm EDT c2ddxzscps | 11/13/2023 2:51:39 pm EST kt3yc0tphh | 3 |
| GATEWAY LEGACY SOLUTIONS | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 1/3/2024 2:24:04 pm EST tr39prqb0g | 11 |
| GATEWAY LEGACY SOLUTIONS LLC | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 72 |
| GATEWAY LEGACYSOLUTIONS LLC | 2/13/2024 1:14:42 pm EST 0c8aagr7k7 | 4/8/2025 4:36:22 pm EDT zv4qxcrmvf | 6 |
| GLOBAL REAL ESTATE HOLDINGS | 3/31/2025 6:17:28 pm EDT v1gnt775ey | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 13 |
| INSURANCE | 2/13/2024 1:37:48 pm EST syv2h1v118 | 5/9/2025 2:02:41 pm EDT 3s3dc40ks0 | 13 |
| MATRIX ARCHITECTURAL SERVICE | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |
| MERCATURA GROUP | 5/21/2025 12:43:55 pm EDT 7b70x6y96v | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 4 |
| PRIVATE COMPANY | 11/12/2023 4:18:10 pm EST z84jd3d049 | 11/12/2023 4:18:10 pm EST z84jd3d049 | 1 |

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| SELF EMPLOYED | 11/12/2023 5:24:30 pm EST kjdw1vm4mq | 4/14/2025 11:08:13 am EDT bp9cssxtve | 4 |

| Employer Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 708 NW BELL LAKE CT LAKE CITY FL | 12/13/2023 7:46:21 pm EST jkktvvxcm6 | 12/13/2023 7:46:21 pm EST jkktvvxcm6 | 1 |
| NOT AVAILABLE LAKE CITY FL | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 1 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| EXECUTIVE | 2/14/2023 5:55:21 pm EST 4er23ya4yw | 2/14/2023 5:55:41 pm EST 41g12xdj46 | 2 |
| FREELANCER | 4/8/2025 3:44:54 pm EDT wyr8dr07zr | 4/8/2025 3:44:54 pm EDT wyr8dr07zr | 1 |
| GATEWAY LEGACY SOLUTIONS LLC | 11/16/2022 10:20:52 am EST p9pewtewky | 6/12/2025 12:38:59 pm EDT 8ktb652xqe | 9 |
| GATEWAY LEGACYSOLUTIONS LLC | 2/13/2024 1:18:58 pm EST yv1gwjecsp | 2/13/2024 1:18:58 pm EST yv1gwjecsp | 1 |
| INSURANCE | 3/31/2025 8:11:48 pm EDT n4wk7vvgfk | 5/9/2025 2:02:30 pm EDT n9gzg1yksc | 3 |
| INSURANCE TRANSACTION COORDINATOR | 4/14/2025 11:08:13 am EDT bp9cssxtve | 4/14/2025 11:08:13 am EDT bp9cssxtve | 1 |
| SALES | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 1 |
| SUPERVISOR | 12/13/2023 7:44:47 pm EST gjw300cwd1 | 1/3/2024 2:23:46 pm EST 6rb9rtw3w6 | 2 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 10/24/2022 2:00:11 pm EDT v8sq51dhms | 8/13/2025 2:58:03 pm EDT ebjz0jfs5r | 9 |
| 3 Months | 2/13/2024 1:17:34 pm EST twr975vhh6 | 2/13/2024 1:17:34 pm EST twr975vhh6 | 1 |
| 4 Months | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 1 |
| 5 Months | 11/12/2023 4:17:32 pm EST kjcgsjdpw1 | 11/12/2023 4:17:32 pm EST kjcgsjdpw1 | 1 |
| 6 Months | 9/5/2023 10:49:29 am EDT f52008bdrm | 3/31/2025 6:17:28 pm EDT v1gnt775ey | 8 |
| 7 Months | 5/21/2025 1:03:12 pm EDT j0weybv452 | 5/21/2025 1:04:10 pm EDT hqw8pnbtc2 | 2 |
| 9 Months | 8/13/2025 2:54:54 pm EDT pyn42a92m4 | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 5 |
| 10 Months | 2/22/2024 5:37:29 pm EST s2k4x8n079 | 2/22/2024 5:37:34 pm EST x3ss4h1bca | 2 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 12 Months | 11/16/2022 10:18:35 am EST vssgd3h4ta | 8/13/2025 2:57:23 pm EDT 2aa1xn67m1 | 35 |
| 13 Months | 9/5/2023 12:24:18 pm EDT kyemq31bsp | 9/8/2023 11:09:10 am EDT fz2bny5tw9 | 3 |
| 17 Months | 2/22/2024 6:18:09 pm EST 8aeg13j77e | 2/22/2024 6:18:09 pm EST 8aeg13j77e | 1 |
| 23 Months | 8/28/2023 12:34:58 pm EDT xj8vrpqghn | 8/28/2023 12:34:58 pm EDT xj8vrpqghn | 1 |
| 24 Months | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 6/12/2025 12:36:05 pm EDT fwf12v14rh | 15 |
| 33 Months | 10/12/2023 1:09:11 pm EDT mvmbcc0ghw | 10/12/2023 1:09:20 pm EDT a3zs76pqtv | 2 |
| 35 Months | 11/12/2023 3:46:23 pm EST f415h9nmhp | 11/12/2023 3:46:23 pm EST f415h9nmhp | 1 |
| 36 Months | 8/28/2023 10:37:28 am EDT 148qgjdqqw | 5/21/2025 1:21:25 pm EDT e3k5z944n7 | 27 |
| 39 Months | 2/13/2024 1:14:42 pm EST 0c8aagr7k7 | 2/13/2024 1:46:29 pm EST gak0gxjnby | 5 |
| 48 Months | 11/12/2023 3:27:34 pm EST 2882z1yz5q | 11/12/2023 3:27:34 pm EST 2882z1yz5q | 1 |
| 51 Months | 3/29/2025 8:54:35 am EDT 0rj9d1caqa | 4/2/2025 12:06:21 pm EDT ks0xzptmn5 | 5 |
| 60 Months | 11/12/2023 3:50:31 pm EST 84qer0jfr6 | 4/8/2025 3:44:54 pm EDT wyr8dr07zr | 5 |
| 72 Months | 8/28/2023 10:36:26 am EDT 0e017x7pzq | 1/3/2024 2:24:04 pm EST tr39prqb0g | 3 |
| 75 Months | 2/13/2024 1:15:44 pm EST b26et624k1 | 2/22/2024 6:19:25 pm EST 282ehx5qcc | 2 |
| 99 Months | 3/29/2025 8:54:43 am EDT ksfjmadzgx | 4/8/2025 8:01:52 am EDT 8hpxc3b71y | 2 |
| 108 Months | 11/20/2023 2:31:01 pm EST j4t2zqy3d4 | 11/20/2023 2:31:01 pm EST j4t2zqy3d4 | 1 |
| 111 Months | 10/12/2023 12:23:51 pm EDT rnycb35v01 | 10/12/2023 12:27:05 pm EDT ztgwaahv5y | 3 |
| 125 Months | 11/12/2023 4:18:10 pm EST z84jd3d049 | 11/12/2023 4:18:10 pm EST z84jd3d049 | 1 |
| 219 Months | 10/12/2023 12:23:59 pm EDT 4w9mgtf2j4 | 10/12/2023 12:23:59 pm EDT 4w9mgtf2j4 | 1 |
| 413 Months | 11/16/2023 8:13:09 pm EST tk38gzdzqd | 11/16/2023 8:13:09 pm EST tk38gzdzqd | 1 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $400.00 | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 1 |
| $1,200.00 | 5/21/2025 12:43:55 pm EDT 7b70x6y96v | 5/21/2025 12:44:16 pm EDT h2jpsed74b | 2 |
| $1,500.00 | 5/21/2025 1:21:25 pm EDT e3k5z944n7 | 5/21/2025 1:21:25 pm EDT e3k5z944n7 | 1 |
| $1,600.00 | 6/12/2025 12:36:05 pm EDT fwf12v14rh | 6/12/2025 12:38:59 pm EDT 8ktb652xqe | 3 |

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $1,800.00 | 11/12/2023 4:58:02 pm EST bnwscq76vn | 11/12/2023 4:58:02 pm EST bnwscq76vn | 1 |
| $2,500.00 | 6/12/2025 12:45:51 pm EDT jfqgmqk6n9 | 6/12/2025 12:45:51 pm EDT jfqgmqk6n9 | 1 |
| $2,750.00 | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 1 |
| $2,800.00 | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 1 |
| $3,000.00 | 6/12/2025 12:39:36 pm EDT y006gd7n2h | 6/12/2025 12:39:36 pm EDT y006gd7n2h | 1 |
| $3,100.00 | 4/10/2025 12:37:26 pm EDT 2pyz814w0z | 4/10/2025 12:37:26 pm EDT 2pyz814w0z | 1 |
| $3,197.00 | 4/14/2025 11:08:13 am EDT bp9cssxtve | 4/14/2025 11:08:13 am EDT bp9cssxtve | 1 |
| $3,499.00 | 8/13/2025 2:58:20 pm EDT 345xwfrc1g | 8/13/2025 2:58:20 pm EDT 345xwfrc1g | 1 |
| $3,500.00 | 3/31/2025 6:17:28 pm EDT v1gnt775ey | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 13 |
| $3,793.00 | 8/13/2025 2:57:39 pm EDT 1jq8h855w0 | 8/13/2025 2:57:39 pm EDT 1jq8h855w0 | 1 |
| $3,900.00 | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |
| $4,000.00 | 2/13/2024 1:37:51 pm EST tm7y8qfyn8 | 4/8/2025 4:36:22 pm EDT zv4qxcrmvf | 2 |
| $4,500.00 | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 1 |
| $4,584.00 | 5/9/2025 2:00:31 pm EDT jq90whvw65 | 5/9/2025 2:02:41 pm EDT 3s3dc40ks0 | 3 |
| $4,600.00 | 5/9/2025 2:02:30 pm EDT n9gzg1yksc | 5/9/2025 2:02:30 pm EDT n9gzg1yksc | 1 |
| $5,000.00 | 11/16/2022 10:23:36 am EST e2jrj48hyq | 2/13/2024 1:39:45 pm EST s8q9bj7nfs | 16 |
| $5,100.00 | 10/12/2023 1:12:03 pm EDT c2ddxzscps | 10/14/2023 4:03:25 pm EDT z1ycag1pzv | 2 |
| $5,600.00 | 3/29/2025 8:54:35 am EDT 0rj9d1caqa | 4/8/2025 8:01:52 am EDT 8hpxc3b71y | 7 |
| $6,000.00 | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 2/13/2024 1:19:43 pm EST 0q8b1gr151 | 25 |
| $6,875.00 | 10/12/2023 1:09:11 pm EDT mvmbcc0ghw | 10/12/2023 1:09:11 pm EDT mvmbcc0ghw | 1 |
| $6,900.00 | 2/22/2024 5:37:29 pm EST s2k4x8n079 | 2/22/2024 5:37:29 pm EST s2k4x8n079 | 1 |
| $7,500.00 | 8/28/2023 10:36:26 am EDT 0e017x7pzq | 4/14/2025 10:44:24 am EDT xxhwk2qv0s | 19 |
| $8,333.00 | 3/31/2025 8:23:58 pm EDT gj1y6gxrf3 | 3/31/2025 8:24:01 pm EDT yxc6px6673 | 2 |
| $11,699.00 | 10/24/2022 2:00:11 pm EDT v8sq51dhms | 10/24/2022 2:02:06 pm EDT cnyw7bnq7t | 2 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ANNUALLY | 3/31/2025 8:24:01 pm EDT yxc6px6673 | 8/13/2025 2:58:20 pm EDT 345xwfrc1g | 2 |
| BI WEEKLY | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 1 |
| BI-WEEKLY | 11/16/2022 1:29:29 pm EST 0nh7vgrjd1 | 11/16/2022 1:29:29 pm EST 2y9w0fj2zr | 2 |
| BIWEEKLY | 11/16/2022 10:17:12 am EST snmzpfs42q | 8/13/2025 3:00:59 pm EDT gb5vt37vsw | 76 |
| MONTHLY | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 6/12/2025 12:45:51 pm EDT jfqgmqk6n9 | 15 |
| SEMIMONTHLY | 3/15/2023 6:31:16 pm EDT 14zzq9g6kb | 4/14/2025 11:02:18 am EDT 871h8fr8mw | 31 |
| TM | 4/14/2025 11:08:13 am EDT bp9cssxtve | 4/14/2025 11:08:13 am EDT bp9cssxtve | 1 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| TWICEMONTHLY | 10/12/2023 1:12:03 pm EDT c2ddxzscps | 10/14/2023 4:03:25 pm EDT z1ycag1pzv | 2 |
| W | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 5/21/2025 4:56:46 pm EDT xpt6rkjcj7 | 1 |
| WEEKLY | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 20 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 01/01/2001 | 3/31/2025 8:24:01 pm EDT yxc6px6673 | 8/13/2025 2:58:20 pm EDT 345xwfrc1g | 2 |
| 01/11/2022 | 1/3/2022 5:51:50 pm EST f1dm15pbc6 | 1/3/2022 5:52:01 pm EST 2pw7zk0pf0 | 3 |
| 10/27/2022 | 10/24/2022 2:00:11 pm EDT v8sq51dhms | 10/24/2022 2:02:06 pm EDT cnyw7bnq7t | 2 |
| 11/18/2022 | 11/16/2022 10:17:12 am EST snmzpfs42q | 11/16/2022 1:03:48 pm EST 3xkz89brnz | 8 |
| 11/21/2022 | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 11/15/2022 11:37:58 pm EST dksbwhd0gc | 1 |
| 11/30/2022 | 11/16/2022 1:29:29 pm EST 0nh7vgrjd1 | 11/16/2022 1:29:29 pm EST 2y9w0fj2zr | 2 |
| 03/14/2023 | 2/14/2023 5:55:41 pm EST 41g12xdj46 | 2/14/2023 5:55:41 pm EST 41g12xdj46 | 1 |
| 03/20/2023 | 3/15/2023 6:31:16 pm EDT 14zzq9g6kb | 3/15/2023 6:31:16 pm EDT 14zzq9g6kb | 1 |
| 09/01/2023 | 8/28/2023 10:36:26 am EDT 0e017x7pzq | 8/28/2023 1:54:20 pm EDT ds533rz3pd | 10 |
| 09/15/2023 | 9/2/2023 1:40:06 pm EDT 1zt0bded8j | 9/8/2023 11:09:10 am EDT fz2bny5tw9 | 5 |
| 09/27/2023 | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 9/12/2023 6:13:08 pm EDT txwhye9v0t | 1 |
| 10/13/2023 | 10/12/2023 12:23:51 pm EDT rnycb35v01 | 10/12/2023 12:27:05 pm EDT ztgwaahv5y | 4 |
| 10/18/2023 | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 10/6/2023 2:58:48 pm EDT qn0daccrnz | 1 |
| 10/26/2023 | 10/12/2023 12:45:37 pm EDT c5crnyap8p | 10/12/2023 1:09:11 pm EDT mvmbcc0ghw | 2 |
| 11/07/2023 | 11/12/2023 4:58:02 pm EST bnwscq76vn | 11/12/2023 4:58:02 pm EST bnwscq76vn | 1 |
| 11/17/2023 | 11/13/2023 2:51:39 pm EST kt3yc0tphh | 11/13/2023 2:51:39 pm EST kt3yc0tphh | 1 |
| 11/24/2023 | 11/12/2023 4:17:32 pm EST kjcgsjdpw1 | 11/14/2023 5:57:49 pm EST 3qrcv7z48s | 3 |
| 11/27/2023 | 11/12/2023 3:46:23 pm EST f415h9nmhp | 11/12/2023 3:50:31 pm EST 84qer0jfr6 | 2 |
| 12/01/2023 | 11/12/2023 3:27:34 pm EST 2882z1yz5q | 11/27/2023 5:32:21 pm EST k0rv0dac5b | 2 |
| 12/19/2023 | 12/13/2023 7:44:47 pm EST gjw300cwd1 | 12/13/2023 7:46:21 pm EST jkktvvxcm6 | 3 |
| 01/12/2024 | 1/3/2024 2:23:46 pm EST 6rb9rtw3w6 | 1/3/2024 2:24:04 pm EST tr39prqb0g | 2 |
| 01/17/2024 | 1/3/2024 2:44:19 pm EST 4yht51kre0 | 1/3/2024 2:44:19 pm EST 4yht51kre0 | 1 |
| 02/16/2024 | 2/13/2024 1:39:45 pm EST s8q9bj7nfs | 2/13/2024 1:39:45 pm EST s8q9bj7nfs | 1 |
| 02/23/2024 | 2/13/2024 1:37:51 pm EST tm7y8qfyn8 | 2/13/2024 1:37:51 pm EST tm7y8qfyn8 | 1 |
| 02/27/2024 | 2/13/2024 1:14:42 pm EST 0c8aagr7k7 | 2/13/2024 1:19:43 pm EST 0q8b1gr151 | 6 |
| 03/07/2024 | 2/22/2024 5:37:29 pm EST s2k4x8n079 | 2/22/2024 5:37:29 pm EST s2k4x8n079 | 1 |
| 09/06/2024 | 8/23/2024 7:32:30 am EDT 7bf167akgw | 8/23/2024 7:32:30 am EDT 7bf167akgw | 1 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 01/10/2025 | 1/8/2025  8:33:35 pm EST 048p8xyfjh | 1/8/2025  8:33:35 pm EST 048p8xyfjh | 1 |
| 04/04/2025 | 3/31/2025  5:54:58 pm EDT ddbz8gkht7 | 3/31/2025  8:12:44 pm EDT h3m73evz3c | 3 |
| 04/10/2025 | 3/29/2025  8:54:35 am EDT 0rj9d1caqa | 4/8/2025  8:01:52 am EDT 8hpxc3b71y | 7 |
| 04/15/2025 | 4/8/2025  3:44:54 pm EDT wyr8dr07zr | 4/10/2025 12:37:26 pm EDT 2pyz814w0z | 2 |
| 04/16/2025 | 3/31/2025  6:17:28 pm EDT v1gnt775ey | 3/31/2025  6:17:28 pm EDT v1gnt775ey | 1 |
| 04/17/2025 | 4/8/2025  4:36:22 pm EDT zv4qxcrmvf | 4/14/2025 11:02:18 am EDT 871h8fr8mw | 2 |
| 04/18/2025 | 4/14/2025 10:43:10 am EDT vtnm149fh8 | 4/14/2025 10:44:24 am EDT xxhwk2qv0s | 3 |
| 05/16/2025 | 5/9/2025  2:00:31 pm EDT jq90whvw65 | 5/9/2025  2:02:41 pm EDT 3s3dc40ks0 | 4 |
| 05/23/2025 | 5/21/2025  1:21:25 pm EDT e3k5z944n7 | 5/21/2025  1:21:25 pm EDT e3k5z944n7 | 1 |
| 05/27/2025 | 5/21/2025 12:43:55 pm EDT 7b70x6y96v | 5/21/2025  1:04:10 pm EDT hqw8pnbtc2 | 4 |
| 06/13/2025 | 6/12/2025 12:36:05 pm EDT fwf12v14rh | 6/12/2025 12:39:36 pm EDT y006gd7n2h | 4 |
| 06/18/2025 | 6/12/2025 12:45:51 pm EDT jfqgmqk6n9 | 6/12/2025 12:48:05 pm EDT 094m75wzp4 | 2 |
| 08/20/2025 | 8/13/2025  2:54:54 pm EDT pyn42a92m4 | 8/13/2025  3:00:59 pm EDT gb5vt37vsw | 9 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 1/3/2022  5:51:50 pm EST f1dm15pbc6 | 8/13/2025  3:00:59 pm EDT gb5vt37vsw | 137 |
| No | 8/13/2025  2:58:03 pm EDT ebjz0jfs5r | 8/13/2025  2:58:03 pm EDT ebjz0jfs5r | 1 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ██████ | **Bank Account Number:** | ██████ |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/6/2023  2:58:48 pm EDT qn0daccrnz | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 5/9/2025  2:02:41 pm EDT 3s3dc40ks0 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 5/9/2025  2:02:41 pm EDT 3s3dc40ks0 | **Bank Name:** | Td Bank, Na |
| | | **Main Office Address:** | 12280 SOUTHSHORE BLVD WEST PALM BEACH FL, 33414 |

| | | | |
|---|---|---|---|
| **# of Times Bank Routing Number Reported:** | 35 | **Main Office Phone:** | 561-227-2001 |

---

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ▮▮▮▮▮ | **Bank Account Number:** | ▮▮2710 |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 1/3/2022  5:51:50 pm EST f1dm15pbc6 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 1/3/2022  5:52:01 pm EST 2pw7zk0pf0 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 1/3/2022  5:52:01 pm EST 2pw7zk0pf0 | **Bank Name:** | Banco De Sabadell, Sa |
| | | **Main Office Address:** | 1111 BRICKELL AVENUE MIAMI FL, 33131 |
| **# of Times Bank Routing Number Reported:** | 3 | **Main Office Phone:** | 305-350-1200 |

---

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ▮▮▮▮▮ | **Bank Account Number:** | ▮▮▮1030 |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/24/2022  2:02:06 pm EDT cnyw7bnq7t | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 6/12/2025 12:39:36 pm EDT y006gd7n2h |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 6/12/2025 12:39:36 pm EDT y006gd7n2h | **Bank Name:** | Td Bank, Na |
| | | **Main Office Address:** | 12280 SOUTHSHORE BLVD WEST PALM BEACH FL, 33414 |
| **# of Times Bank Routing Number Reported:** | 66 | **Main Office Phone:** | 561-227-2001 |

---

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ▮▮▮▮▮ | **Bank Account Number:** | ▮▮▮▮ |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/12/2023  4:17:32 pm EST kjcgsjdpw1 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 1/3/2024  2:24:04 pm EST tr39prqb0g |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 1/3/2024  2:24:04 pm EST tr39prqb0g | **Bank Name:** | Td Bank, Na |
| | | **Main Office Address:** | 12280 SOUTHSHORE BLVD WEST PALM BEACH FL, 33414 |

| | | | |
|---|---|---|---|
| # of Times Bank Routing Number Reported: | 18 | Main Office Phone: | 561-227-2001 |

| | | | |
|---|---|---|---|
| Bank Routing Number: | ▮▮▮▮ | Bank Account Number: | ▮▮▮▮8063 |
| Bank Routing Number First Reported (Date/Time/Tracking #): | 3/31/2025  6:17:28 pm EDT v1gnf775ey | Bank Account Type: | CHECKING |
| | | Bank Account Type Last Reported: | 8/13/2025  3:00:59 pm EDT gb5vt37vsw |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 8/13/2025  3:00:59 pm EDT gb5vt37vsw | Bank Name: | Pnc Bank, Na |
| | | Main Office Address: | 218 DATURA ST WEST PALM BEACH FL, 33401 |
| # of Times Bank Routing Number Reported: | 21 | Main Office Phone: | 561-659-9901 |

| | | | |
|---|---|---|---|
| Bank Routing Number: | ▮▮▮▮ | Bank Account Number: | ▮▮▮▮ |
| Bank Routing Number First Reported (Date/Time/Tracking #): | 4/8/2025  3:44:54 pm EDT wyr8dr07zr | Bank Account Type: | CHECKING |
| | | Bank Account Type Last Reported: | 4/8/2025  3:44:54 pm EDT wyr8dr07zr |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 4/8/2025  3:44:54 pm EDT wyr8dr07zr | Bank Name: | Pnc Bank, Na |
| | | Main Office Address: | 218 DATURA ST WEST PALM BEACH FL, 33401 |
| # of Times Bank Routing Number Reported: | 1 | Main Office Phone: | 561-659-9901 |

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity "file" and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| Company | Experian |
| --- | --- |
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen, TX 75013-0036 |
| Phone Number: | 888-397-3742 |